UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA

|  |  |  |
|---|---|---|
| OCEANA, INC., | ) | |
| Plaintiff, | ) | |
| v. | ) | |
| WILBUR ROSS,<br>United States Secretary of Commerce, et al., | ) | Civil Action No. 08-1881 (PLF) |
| Defendants, | ) | |
| and | ) | |
| FISHERIES SURVIVAL FUND, | ) | |
| Defendant-Intervenor. | ) | |

OPINION

This matter comes before the Court on defendants' notice that the National

Marine Fisheries Service had revised its Incidental Take Statement, thus completing its remand

in response to the Court's August 17, 2018 Opinion and Order. Plaintiff Oceana, Inc. filed a

response to the notice, challenging the adequacy of the agency's revisions on remand, and the

parties proceeded to brief the matter. Upon consideration of the second revised Incidental Take

Statement, the parties' briefs and representations at oral argument, the relevant legal authorities,

and the entire record in this case, the Court will remand to the agency for a limited purpose.[1]

---

[1]     In reaching its decision, the Court has reviewed the following filings, including
the exhibits attached thereto:  First Amended Complaint for Declaratory and Injunctive Relief
("Am. Compl.") [Dkt. No. 80]; Defendants' Second Notice of Completion of Remand ("Second
Notice of Completion of Remand") [Dkt. No. 134]; Oceana's Response to Second Notice of
Completion of Remand ("Oceana's Response") [Dkt. No. 137]; Defendants' Response in

# I. STATUTORY AND REGULATORY FRAMEWORK

In its 2014 Opinion, the Court described the relevant statutory and regulatory framework and recounted the factual and procedural history of this case. See Oceana, Inc. v. Pritzker, 75 F. Supp. 3d 469, 474-77 (D.D.C. 2014). The Court thus recites here only those matters relevant to resolving the parties' instant dispute.

The Endangered Species Act ("ESA") of 1973, as amended, 16 U.S.C. § 1531 et seq., created a comprehensive legislative and regulatory scheme that seeks to preserve and protect species of animals facing man-made threats to their continued existence. See Lujan v. Defs. of Wildlife, 504 U.S. 555, 558 (1992); Tenn. Valley Auth. v. Hill, 437 U.S. 153, 180 (1978). As part of this scheme, Section 7 of the ESA sets forth "the steps that federal agencies must take to ensure that their actions do not jeopardize endangered wildlife and flora." See Nat'l Ass'n of Home Builders v. Defs. of Wildlife, 551 U.S. 644, 652 (2007). In particular, Section 7(a)(2) requires that each federal agency, "in consultation with and with the assistance of [the National Marine Fisheries Service ("NMFS") or the U.S. Fish and Wildlife Service ("FWS")], insure that any action authorized, funded, or carried out by such agency . . . is not likely to jeopardize the continued existence of any endangered species or threatened species or result in

---

Support of Second Notice of Completion of Remand ("Defendants' Response") [Dkt. No. 138]; Defendant-Intervenor Fisheries Survival Fund's Response in Support of Second Notice of Completion of Remand ("Intervenor's Response") [Dkt. No. 139]; Oceana's Reply in Opposition to Second Notice in Completion of Remand ("Oceana Reply") [Dkt. No. 140]; Transcript of January 29, 2020 Motions Hearing ("Oral Arg. Tr.") [Dkt. No. 149]; Defendants' Notice of Reinitiation of Consultation ("Notice of Re. of Consult.") [Dkt. No. 150]; Oceana's Response and Opposition to Notice of Reinitiation of Consultation ("Oceana Opp. to Notice") [Dkt. No. 151]; Defendant-Intervenor Fisheries Survival Fund's Response to Oceana's Response and Opposition to Notice of Reinitiation of Consultation ("Intervenor Resp. to Notice") [Dkt. No. 152]; and Defendants' Reply in Support of Notice of Reinitiation of Consultation ("Defendants' Resp. to Notice") [Dkt. No. 153].

the destruction or adverse modification of habitat of such species . . . ." See 16 U.S.C. § 1536(a)(2). [2]

The Section 7 consultation process culminates in the issuance of a Biological Opinion, or BiOp, in which the consulting agency sets forth its "opinion, and a summary of the information on which the opinion is based, detailing how the agency action affects the species or its critical habitat." See 16 U.S.C. § 1536(b)(3)(A); see also 50 C.F.R. § 402.14(h). Where the consulting agency concludes that the agency action is not likely to jeopardize the continued existence of the species but is nonetheless likely to result in some "incidental take," the BiOp must include an Incidental Take Statement ("ITS") specifying the permissible extent of this impact on the species. See 16 U.S.C. § 1536(b)(4); 50 C.F.R. § 402.14(i). The ITS must set forth conditions that include "reasonable and prudent measures" considered "necessary or appropriate to minimize" the impact of any incidental takings. See 50 C.F.R. § 402.14(i)(1)(ii).[3] And if the amount or extent of incidental taking ever exceeds that specified in the ITS, the action agency must reinitiate Section 7 consultation "immediately." See 50

_____

[2]     FWS and NMFS jointly administer the ESA. See 50 C.F.R. § 402.01(b). FWS administers the statute with respect to species under the jurisdiction of the Secretary of the Interior, while NMFS covers those species under the jurisdiction of the Secretary of Commerce. See Nat'l Ass'n of Home Builders v. Defs. of Wildlife, 551 U.S. at 651. The agency whose action is at issue is known as the "action agency," while either FWS or NMFS serves as the "consulting agency." See Nat'l Wildlife Fed'n v. Nat'l Marine Fisheries Serv., 524 F.3d 917, 924 (9th Cir. 2008). In this case, NMFS serves as both the "action agency" and the "consulting agency": NMFS' Sustainable Fisheries Division of its Northeast Regional Office administers the fisheries management program that governs the Atlantic Sea Scallop Fishery, making it the action agency here, while the Protected Resources Division of the same Regional Office has served as the consulting agency. See Am. Compl. ¶¶ 18-19.

[3]     As defined by the ESA, to "take" means "to harass, harm, pursue, hunt, shoot, wound, kill, trap, capture, or collect, or to attempt to engage in any such conduct." See 16 U.S.C. § 1532(19). Although Section 9 of the ESA generally prohibits any taking of a listed species, see 16 U.S.C. § 1538(a)(1), incidental takes are permissible if they occur in accordance with the conditions set forth in an ITS, see 50 C.F.R. § 402.14(i)(5).

3

C.F.R. § 402.14(i)(4); see also 50 C.F.R. § 402.16(a). As a result, incidental take monitoring is a key component of any ITS – without the ability to monitor incidental takes, these regulatory requirements become meaningless.

## II. FACTUAL AND PROCEDURAL BACKGROUND

This case is over a decade old. In 2008, Oceana, Inc. ("Oceana"), an international advocacy group focused on ocean conservation, filed a complaint challenging the 2008 Biological Opinion issued by the National Marine Fisheries Service ("NMFS") that assesses the impact of the Atlantic Sea Scallop Fishery on the Northwest Atlantic distinct population segment ("NWA DPS") of loggerhead sea turtles. See Dkt. No. 1. After NMFS reinitiated consultation, the proceedings were stayed until July 12, 2012, when NMFS issued a superseding Biological Opinion ("the 2012 BiOp"). See Dkt. Nos. 70, 73. Oceana filed an Amended Complaint challenging the updated 2012 BiOp and the parties filed cross-motions for summary judgment. See Dkt. Nos. 80, 87, 88 and 88-1 (memorandum in support), and 91.

On December 17, 2014, this Court issued an opinion granting in part and denying in part the parties' cross-motions for summary judgment and, in turn, remanding the case to the agency for the limited purpose of addressing two deficiencies in the 2012 BiOp. See Oceana, Inc. v. Pritzker ("Oceana I"), 75 F. Supp. 3d 469 (D.D.C. 2014). First, the Court remanded with regard to the agency's decision to evaluate loggerhead takes resulting from trawl gear fishing only once every five years. See id. at 497-99. Because NMFS had given only "terse treatment" to trawl take monitoring in the 2012 BiOp, the Court remanded in order to allow the agency to "either provide a more thorough explanation of its choice, or, if unable to do so, reach a different conclusion." Id. at 499.

4

Second, and most relevant to the instant opinion, the Court remanded to allow the agency to better explain its reliance on a monitoring surrogate to measure loggerhead turtle takes caused by dredge fishing. Oceana I, 75 F. Supp. 3d at 494-97. Because technologies meant to benefit loggerheads have also made direct observations of takes more difficult, NMFS had chosen to measure takes by a surrogate – namely, by "dredge hour," or the number of hours spent dredge fishing. See id. at 494-95. The agency had considered a variety of monitoring mechanisms, but ultimately decided to monitor takes by using the number of hours spent dredge fishing in Mid-Atlantic waters from May through November as a surrogate for actual takes. See id. at 496. The Court, however, found that "the 2012 BiOp fail[ed] to sufficiently explain how the specific number of dredge hours that NMFS ha[d] chosen as a monitoring surrogate adequately serve[d] as a monitoring proxy for the numerical take limit of 161 loggerheads." Id. at 497. And because NMFS had not adequately explained whether and how 252,323 hours spent dredge fishing equated to 161 takes, it had not shown that the dredge hour surrogate would serve as an adequate "trigger" for requiring reinitiation of consultation when actual takes surpassed the take limit. See id. at 496-97. The Court thus remanded the ITS in order for NMFS to "more clearly explain the connection," or, if unable to do so, to choose a monitoring mechanism that "does align with the numerical take limit." See id. at 497. In doing so, the Court directed the agency to "address Oceana's valid concern regarding the effectiveness of linking an hour-based surrogate to a numerical take limit, in the context of a Fishery where conditions change on a continuous basis." Id.

NMFS thereafter revised the ITS for the 2012 BiOp and Oceana subsequently filed a response arguing that the revised ITS remained defective and failed to comply with both of the Court's requirements on remand. See Dkt. Nos. 113, 116 and 117. On August 17, 2018,

this Court issued an opinion that remanded the case to the agency for a second time. See

Oceana, Inc. v. Ross ("Oceana II"), 321 F. Supp. 3d 128 (D.D.C. 2018). The Court first held that

NMFS had sufficiently addressed one of the two deficiencies the Court had identified in the 2012

BiOp's ITS. Id. at 140. The revised ITS provided rationales for why NMFS had concluded that

the five-year monitoring system for trawl takes was the best available method. Id. at 139-141.

The Court remanded to the agency for a second time, however, with respect to the

other deficiency. It told the agency yet again that it needed to better explain its reliance on a

monitoring surrogate to measure loggerhead turtle takes caused by dredge fishing. See

Oceana II, 321 F. Supp. 3d at 137-39. The revised ITS included a scatterplot graph displaying a

fitted regression line with an R-squared value of 0.9164 and explained that it "illustrated the

strong positive linear relationship that exists between estimated sea turtle takes and biennial

dredge hours." SAR 13392-93. In response to Oceana's criticisms of this updated ITS, however,

NMFS in its briefing "explicitly disclaim[ed] any reliance on a linear regression model."

Oceana II, 321 F. Supp. 3d at 137. Instead of a linear relationship, NMFS's briefing said that the

scatterplot was meant to illustrate only the "positive relationship between commercial dredge

hours and estimated sea turtle takes," and that the scatterplot was "not intended to be a predictive

model whereby sea turtle takes can be predicted based on a certain level of dredge effort." Id.

at 137-38 (emphasis added). Because "the revised ITS advance[d] a rationale now expressly

disclaimed by the agency," the Court found that it "fail[ed] to explain how 359,757 dredge hours

equals 161 takes," and therefore "suffer[ed] from the same underlying defect that warranted

remand in the first instance." Id. at 139. The Court thus directed the agency "either to more

clearly explain its reliance on the dredge hour surrogate and its selection of 359,757 dredge hours

as a surrogate for 161 takes or, if unable to do so, to select a more appropriate surrogate or other mechanism for monitoring loggerhead takes resulting from dredge fishing." Id.

NMFS revised the ITS for the 2012 BiOp a second time and now contends that it has completed its required task on remand by more thoroughly explaining its chosen monitoring method. See Second Notice of Completion of Remand. Oceana filed a response arguing that the ITS remains defective and, as a result, NMFS still has failed to demonstrate that its monitoring methods are not arbitrary and capricious. See Oceana's Response.

## III. LEGAL STANDARD

A BiOp constitutes final agency action subject to judicial review under the Administrative Procedure Act. See Bennett v. Spear, 520 U.S. 154, 177-78 (1997). "[W]hen a party seeks review of agency action under the APA . . . the district judge sits as an appellate tribunal." Rempfer v. Sharfstein, 583 F.3d 860, 865 (D.C. Cir. 2009) (quoting Am. Bioscience, Inc. v. Thompson, 269 F.3d 1077, 1083 (D.C. Cir. 2001)). The general standard for summary judgment set forth in Rule 56 of the Federal Rules of Civil Procedure does not apply to a review of agency action. Summary judgment nonetheless "serves as the mechanism for deciding, as a matter of law, whether the agency action is supported by the administrative record and otherwise consistent with the APA standard of review." Sierra Club v. Mainella, 459 F. Supp. 2d 76, 90 (D.D.C. 2006) (citing Richards v. INS, 554 F.2d 1173, 1177 & n.28 (D.C. Cir. 1977)); accord UPMC Braddock v. Harris, 934 F. Supp. 2d 238, 245 (D.D.C. 2013); Cottage Health Sys. v. Sebelius, 631 F. Supp. 2d 80, 89-90 (D.D.C. 2009). In other words, "[t]he entire case on review is a question of law." Marshall Cnty. Health Care Auth. v. Shalala, 988 F.2d 1221, 1226 (D.C. Cir. 1993).

Under the APA, a reviewing court shall "hold unlawful and set aside agency action, findings, and conclusions found to be . . . arbitrary, capricious, an abuse of discretion, or otherwise not in accordance with law." 5 U.S.C. § 706(2)(A). "The arbitrary and capricious standard is deferential; it requires that agency action simply be 'reasonable and reasonably explained.'" Cmtys. for a Better Env't v. EPA, 748 F.3d 333, 335 (D.C. Cir. 2014) (quoting Nat'l Tel. Coop. Ass'n v. FCC, 563 F.3d 536, 540 (D.C. Cir. 2009)); see also Kennecott Greens Creek Min. Co. v. Mine Safety and Health Admin., 476 F.3d 946, 954 (D.C. Cir. 2007) ("[The] standard of review under the arbitrary and capricious test is only reasonableness, not perfection."). "[A] court is not to substitute its judgment for that of the agency" if the agency "examine[d] the relevant data and articulate[d] a satisfactory explanation for its action including a rational connection between the facts found and the choice made." Airmotive Eng'g Corp. v. Fed. Aviation Admin., 882 F.3d 1157, 1159 (D.C. Cir. 2018) (quoting Motor Vehicle Mfrs. Ass'n v. State Farm Mut. Auto. Ins. Co., 463 U.S. 29, 43 (1983)) (internal quotation marks omitted).

Furthermore, a court will "give an extreme degree of deference to the agency when it is evaluating scientific data within its technical expertise." Cmtys. for a Better Env't v. EPA, 748 F.3d at 336 (quoting City of Waukesha v. EPA, 320 F.3d 228, 247 (D.C. Cir. 2003)) (internal quotation marks omitted). A court must remain mindful that it reviews an agency's scientific judgments "not as the chemist, biologist, or statistician that [the court is] qualified neither by training nor experience to be," and thus it may exercise only the "narrowly defined duty of holding agencies to certain minimal standards of rationality." Troy Corp. v. Browner, 120 F.3d 277, 283 (D.C. Cir. 1997) (quoting Ethyl Corp. v. EPA, 541 F.2d 1, 36 (D.C. Cir. 1976) (en banc)).

8

"The Court's review, however, must be 'searching and careful.'" Colorado River Cutthroat Trout v. Salazar, 898 F. Supp. 2d 191, 199 (D.D.C. 2012) (quoting Nat'l Envtl. Dev. Assn's Clean Air Project v. EPA, 686 F.3d 803, 810 (D.C. Cir. 2012)). "An agency decision is arbitrary and capricious if it 'relied on factors which Congress has not intended it to consider, entirely failed to consider an important aspect of the problem, offered an explanation for its decision that runs counter to the evidence before the agency, or is so implausible that it could not be ascribed to a difference in view or the product of agency expertise.'" Cablevision Sys. Corp. v. FCC, 649 F.3d 695, 714 (D.C. Cir. 2011) (quoting Motor Vehicle Mfrs. Ass'n v. State Farm Mut. Auto. Ins. Co., 463 U.S. at 43); accord Agape Church, Inc. v. FCC, 738 F.3d 397, 410 (D.C. Cir. 2013). Just as the Court may not "substitute [its] judgment for that of the agency" to set aside an agency action, Rural Cellular Ass'n v. FCC, 588 F.3d 1095, 1105 (D.C. Cir. 2009), it also may not "affirm an agency decision on a ground other than that relied upon by the agency." Manin v. Nat'l Transp. Safety Bd., 627 F.3d 1239, 1243 (D.C. Cir. 2011).

In addition, where an administrative agency has been ordered to reconsider or explain an earlier decision on remand, as is the case here, the agency has an "affirmative duty to respond to the specific issues remanded" by the Court. See Defs. of Wildlife v. Kempthorne, No. 04-1230, 2006 WL 2844232, at *12 (D.D.C. Sept. 29, 2006) (first citing Tex Tin Corp. v. Envtl. Prot. Agency, 992 F.2d 353, 355 (D.C. Cir. 1993); then citing Ass'n of Civilian Technicians v. Fed. Labor Relations Auth., 370 F.3d 1214, 1223 (D.C. Cir. 2004)). The agency "retains some discretion to determine how it 'may best proceed to develop the needed evidence and how its prior decision should be modified in light of such evidence as develops.'" See id. at *11 (quoting Fed. Power Comm'n v. Transcon. Gas Pipe Line Corp., 423 U.S. 326, 333-34 (1976)). And the remanding court "may not dictate to the agency the 'methods, procedures, or

9

time dimension,' for its reconsideration." See id. (quoting SEC v. Chenery Corp., 332 U.S. 194, 196 (1947)). Nor may the court demand that an agency reach any particular result. See id. (citations omitted). But the Court retains jurisdiction to enforce the terms of its remand order where the agency does fail to adequately respond. See id. at *12 (citing Int'l Union, United Auto., Aerospace & Agric. Implement Workers of Am., UAW v. Occupational Safety & Health Admin., 976 F.2d 749, 750 (D.C. Cir. 1992)).

## IV. ANALYSIS

### A. *Dredge Hour Surrogate and 359,757 Dredge Hours*

In its second remand, this Court directed the agency to both (1) "more clearly explain its reliance on the dredge hour surrogate" and (2) more clearly explain its "selection of 359,757 dredge hours as a surrogate for 161 takes." Oceana II, 321 F. Supp. 3d at 139. In its second notice of completion of remand, NMFS says that it has done just that. Oceana disagrees.

Before delving into the specifics of the parties' arguments, it is instructive to highlight two differences between the original ITS with the second revised ITS, as they relate to incidental takes of loggerheads. First, the loggerhead take limit is expressed slightly differently between the two. The ITS in the 2012 BiOp said that the anticipated number of incidental takes from scallop dredge gear was an annual average of 161 loggerhead takes. SAR 13295. In the second revised ITS, NMFS characterizes the take limit differently, but it is essentially the same as the limit in the 2012 BiOp. The anticipated number of incidental takes of loggerheads from scallop dredge gear is expressed as "take[s] of no more than 322 individuals over any consecutive two-year period in dredge gear." Incidental Take Statement, amended Nov. 27, 2018 ("2018 revised ITS") [Dkt. No. 134-2] at 2. NMFS explains that "[t]he multi-year loggerhead take levels . . . equate to annual average takes of up to 161 individuals in dredge

10

gear" and that the take level was expressed differently in order to correspond with the monitoring mechanism. See 2018 revised ITS at 2 n. 2.

The second key difference is the number of monitoring mechanisms employed. While the 2012 BiOp said that it would employ a "combination" of two monitoring approaches – (1) a "dredge hour surrogate as a measure of actual takes," and (2) calculating bycatch estimates using a method in a scientific paper authored by Kimberly T. Murray (the "Murray model") – NMFS had not yet finalized how to use the Murray model. See SAR 13302. The ITS in the 2012 BiOp highlighted the limitations of the Murray model and said that "we will continue to investigate how the methods from Murray (2011) can be used to be [sic] monitor the ITS for sea turtles in future years." Id. So, even though the ITS in the 2012 BiOp said it was using a "combination" of two monitoring approaches, in reality, it only relied on one: the dredge hour surrogate.

By contrast, the monitoring mechanisms described in the second revised ITS do in fact function as a combination of two monitoring methods. In the second revised ITS, NMFS first says that it will use the Murray (2011) and Warden and Murray (2011) models to "quantify and monitor sea turtle interactions with dredge gear over a multi-year time scale." 2018 revised ITS at 9. Like the original ITS, NMFS again recognized the limitations of these methods. Id. But this time, the agency found that "these methods are scientifically valid" and had a plan to rely on these methods for monitoring, saying that the models could "produce a new bycatch estimate for sea turtles in the dredge fishery every five years." Id. NMFS therefore concluded that the take-limit of 322 loggerheads over a two-year period could serve as a trigger: "[i]f the next dredge bycatch estimate produced for loggerhead sea turtles indicates that average annual takes are greater than 322 over a two-year period . . . then consultation would be reinitiated." Id.

11

In other words, one monitoring surrogate in the second revised ITS is the bycatch estimates that NMFS will calculate every five years using the Murray models. The second monitoring surrogate for loggerhead takes is "fishing effort" – specifically dredge hours – as a second surrogate measure for monitoring actual takes of loggerheads. Id. The description of the dredge hour surrogate in the second revised ITS is the same as that in the 2012 BiOp: "[w]e will assume that the incidental take level for loggerheads exempted by this opinion . . . has been exceeded if, over any future two-year period, the fishery exceeds the average number of estimated dredge hours from 2007-2008." Id. This dredge hour surrogate can be reviewed at shorter, more routine intervals than the five-year time frame required for the Murray model monitoring surrogate. Id. at 10.

### 1. Dredge Hours as a Surrogate to Monitor the Numerical Take Limit

Oceana argues that the second revised ITS has done nothing to address the deficiencies that this Court has previously identified. Twice, this Court has directed NMFS to better explain how its dredge hour surrogate serves as a monitoring proxy for the anticipated takes of loggerheads from dredge fishing. See Oceana I, 75 F. Supp. 3d at 497; Oceana II, 321 F. Supp. 3d at 139. In the 2012 BiOp's ITS, NMFS had explained that "the theory behind the dredge hour monitoring surrogate is simple – the more hours spent dredge fishing, the more turtles will interact with dredge gear." Oceana I, 75 F. Supp. 3d at 497 (citing SAR 13296, 13299). After remand, the 2015 revised ITS said that "the relationship between dredge hours and takes [i]s a strong positive linear relationship." Oceana II, 321 F. Supp. 3d at 138 (internal citations omitted). But then, in the subsequent briefing before this Court, "NMFS did an about-face and expressly disclaimed any reliance on a predictive, linear relationship" and in doing so, "NMFS . . . left things precisely where they were prior to remand – without a sufficient basis to

believe that 359,757 dredge hours will serve as an adequate proxy for 161 takes and thus provide an appropriate mechanism for determining whether and when the take limit has been exceeded." Id.

Now, in the second revised ITS, NMFS explains that it is using dredge hours as a surrogate for estimated sea turtle takes because there is a "positive relationship" between the two. 2018 revised ITS at 10. In other words, "the more time the scallop dredge gear is in the water during the Mid-Atlantic sea turtle season, the greater the number of sea turtle takes that will occur in that time and area." Id. at 11. NMFS has effectively reverted back to the explanation that it originally provided for the dredge hour surrogate in the 2012 BiOp. See Oceana I, 75 F. Supp. 3d at 497 (citing SAR 13296, 13299) ("[T]the theory behind the dredge hour monitoring surrogate is simple – the more hours spent dredge fishing, the more turtles will interact with dredge gear."). But this Court has already rejected this positive correlation as insufficient, crediting Oceana's point that "[i]n actuality, any number of takes might occur during a given time period spent dredge fishing." Id.

The second revised ITS seems to suggest that NMFS thought that the only problem it needed to address on remand was the inconsistency between the 2015 revised ITS saying there was a "strong positive linear relationship" between dredge effort and sea turtle take, SAR 13392, and NMFS having subsequently walked back any defense of a linear relationship in its briefing before this Court. The second revised ITS includes the same scatterplot graph as the first revised ITS, just without the fitted regression line. Compare 2018 revised ITS at 11 with SAR 13393. Disclaiming much of what the first revised ITS said, the second revised ITS "clarif[ies]" that the "link" between the number of sea turtles taken and the dredge hour surrogate is a "positive relationship," but one that is "not intended to be . . . predictive." 2018

13

revised ITS at 10-11.  This purported clarification fails to address what this Court said in

Oceana II:  once the agency abandoned its defense of the dredge hour surrogate's linear

relationship to sea turtle take, NMFS had "left things precisely where they were prior to remand

– without a sufficient basis to believe that 359,757 dredge hours will serve as an adequate proxy

for 161 takes and thus provide an appropriate mechanism for determining whether and when the

take limit is exceeded."  Oceana II, 321 F. Supp. 3d at 138.  In doubling down on the explanation

that the Court already found insufficient, NMFS has failed to address the specific issues

remanded by the Court, as it is required to do.  See Defs. of Wildlife v. Kempthorne, No. 04-

1230, 2006 WL 2844232, at *12 (D.D.C. Sept. 29, 2006) (first citing Text Tin Corp. v. Envtl.

Prot. Agency, 992 F.2d 353, 355 (D.C. Cir. 1993); then citing Ass'n of Civilian Technicians v.

Fed. Labor Relations Auth., 370 F. 3d 1214, 1223 (D.C. Cir. 2004)) ("[A]n agency faced with a

remand order has an affirmative duty to respond to the specific issues remanded.").

> 2.     359,757 Dredge Hours as the Benchmark for the Numerical Take Limit

Not only has NMFS failed to explain how its dredge hour surrogate is an adequate

proxy for sea turtle takes generally, NMFS has also failed to improve on its explanation for the

specific dredge hour limit that it set as a benchmark.  In the second revised ITS, NMFS starts off

with precisely the same rationale it provided in the 2012 ITS, saying that it chose 359,757 dredge

hours – the two-year average number of dredge hours in the Mid-Atlantic from May through

November of 2007 and 2008 – "because [that time period] is the first two full years after chain

mats were required and the last two years included in the Murray (2011) analysis upon which the

loggerhead sea turtle dredge take estimates in this ITS are based."  2018 revised ITS at 9; see

also Oceana I, 75 F. Supp. 3d at 497 (citing SAR 13302, 13245).  This Court has already said

that "this fails to sufficiently explain how the specific number of dredge hours that NMFS has

14

chosen as a monitoring surrogate adequately serves as a proxy for the numerical take limit of 161 loggerheads." Oceana I, 75 F. Supp. 3d at 497.

Both the 2015 and the 2018 revised incidental take statements have elaborated on the chosen benchmark, by noting that "[f]or loggerheads, the average annual take estimate of 161 individuals in scallop dredge gear considered in this Opinion was . . . specific to the post-chain mat time frame from September 26, 2006 to 2008 (Murray 2011)." SAR 13391; see also 2018 revised ITS at 9 (same). But simply noting that there were 359,757 dredge hours over a somewhat similar time period as the data that led to the calculation of an incidental take limit of 161 loggerheads fails to respond to the logical gaps that this Court previously identified and directed the agency to address: "the agency must address [the] concern regarding the effectiveness of linking an hour-based surrogate to a numerical take limit, in the context of a Fishery where conditions change on a continuous basis." Oceana I, 75 F. Supp. 3d at 497 (noting that "the fact that an hour of dredge fishing has taken place is not automatically equivalent to observing the occurrence or non-occurrence of a specific number of loggerhead takes. In actuality, any number of takes might occur during a given time period spent dredge fishing").

The agency's only new defense in the second revised ITS for choosing 359,757 dredge hours as the surrogate for monitoring 322 loggerhead takes biennially is that this effort level of 359,757 dredge hours "correspond[s] to an estimated take level that we determined would not jeopardize the continued existence of any sea turtle species." 2018 revised ITS at 12 (emphasis added); see also Defendants' Response at 5-6. While this elaboration sounds promising on its face, it ultimately fails to provide a rational explanation for the chosen effort

level.  Missing from this defense of the chosen benchmark is the specific "estimated take level" that NMFS has supposedly determined would not result in jeopardy for sea turtles.

The agency's briefing in this Court suggests that this undefined "estimated take level" referenced in the 2018 revised ITS is 161 loggerheads annually or 322 loggerheads biennially.  See Defendants' Response at 5-6 (referring back to the biennial take limit of 322 loggerheads).  If this was what was meant by the agency in the revised ITS, then this statement is circular and provides no further explanation from what NMFS has said previously.  A statement that the effort level of 359,757 dredge hours "correspond[s]" with the biennial take limit of 322 loggerheads fails to explain how the agency reached the conclusion that these two numbers "correspond."  Indeed, this is the exact connection that this Court has repeatedly directed the agency to better explain.  See Oceana I, 75 F. Supp. 3d at 496-97; Oceana II, 321 F. Supp. 3d at 137-39.

At oral argument, counsel representing NMFS said that it is "not necessary that the agency be able to predict into the future what level of take [might occur] for the purposes of monitoring and the reinitiation trigger" and that the purpose of monitoring is for the agency to "assess whether . . . take has occurred, not looking forward and trying to predict whether it will occur in the future."  Oral Arg. Tr. at 10:14-17; 11:02-04.  This argument underscores the fact that NMFS misunderstood what the Court meant when it asked, "[w]hat good is a surrogate based on a model that lacks any predictive value?"  Oceana II, 321 F. Supp. 3d at 138.  The agency needs to explain how its chosen monitoring surrogate enables it to assess whether the incidental take limit has been exceeded in real time.  In other words, the monitoring surrogate must be predictive of the take limit in the sense that the agency must establish how monitoring the surrogate is an appropriate proxy for the numerical take limit.  See Oceana I, 75 F. Supp. 3d

at 497 ("[A] surrogate is only as useful as its fit with the actual object of study for which the surrogate is substituting."); Wild Fish Conservancy v. Salazar, 628 F.3d 513, 532 (9th Cir. 2010) (""If a surrogate is used, the agency must articulate a rational connection between the surrogate and the taking of the species."). This is the very connection that the Court has said needs to be better explained and that the agency has repeatedly failed to provide.

NMFS has consistently characterized its dredge hour surrogate as "a surrogate measure for monitoring actual takes of loggerheads." 2018 revised ITS at 9; see also SAR 13302. The ITS has set an anticipated take limit of 322 loggerheads biennially, and the agency proposes to monitor those "actual takes" by means of a surrogate. But "[a] surrogate is only as useful as its fit with the actual object of study for which the surrogate is substituting." Oceana I, 75 F. Supp. 3d at 497; see also Wild Fish Conservancy v. Salazar, 628 F.3d at 532 ("[A] numerical cap [for take] is useful only insofar as the action agency is capable of quantifying take to determine when the trigger has been met."). NMFS is correct that the relationship between the numerical take limit and the chosen surrogate does not necessarily need to be linear. See Nov. 27, 2018 Decision Memorandum ("2018 Decision Mem.") [Dkt. No. 134-1] at 6 (arguing that the agency does not need to establish a linear relationship between dredge hours and sea turtle takes); contra Oceana Response at 8 (arguing that the agency's chosen benchmark – here 359,757 dredge hours – is only relevant if a certain number of dredge hours is "equivalent" to a certain number of loggerhead takes, specifically 322 biennially). But the agency does need to establish how the monitoring surrogate it seeks to rely on is an adequate proxy for the numerical take limit. Just as NMFS has not provided any better explanation for how dredge hours relate to loggerhead takes generally, see supra section IV(A)(1), NMFS has also not provided a reasoned basis for why its chosen benchmark of 359,757 dredge hours serves as an adequate proxy for the

17

numerical take limit of 322 loggerheads biennially.  See Oceana Reply at 3 (noting that NMFS has not shown any link between hours fished and either a number or even a range of takes).

* * * *

Two remands and eight years later, the unfortunate reality is that this case is in the same position as it was when summary judgment briefs were originally filed.  NMFS has failed to explain how its proposed monitoring surrogate of dredge hours is an adequate proxy for the numerical take limit established in the ITS, generally.  See supra section IV(A)(1).  And NMFS has failed to explain specifically how its chosen benchmark for that monitoring surrogate of 359,757 dredge hours is an adequate proxy for the numerical take limit of 322 loggerheads biennially.  See supra section IV(A)(2).  Indeed, NMFS has acknowledged its inability to tie dredge hours to turtle takes other than there being a "positive" relationship between the two, and it has provided no response to any of the issues this Court has raised over the past two remands about such a tenuous monitoring surrogate.  See 2018 revised ITS at 11.

Accordingly, this Court must remand for a third time.  The Court directs NMFS either to more clearly explain whether there is a correlation between the dredge hour surrogate and the numerical take limit, and its selection of 359,757 dredge hours or, if unable to do so, to select a more appropriate surrogate or other mechanism for monitoring loggerhead takes resulting from dredge fishing.  To be clear, the agency cannot present the same rationale in support of its dredge hour surrogate that it has presented the past three times.  This Court has determined that this explanation is not sufficient.  And if the agency cannot adequately address the concerns that the Court has raised in this opinion and in its two previous opinions on this issue, then the agency must use a different mechanism to monitor the numerical take limits established in the ITS.  If no credible monitoring mechanism can be identified or devised, then

the Biological Opinion loses its legitimacy. See Oceana II, 321 F. Supp. 3d at 134 ("[W]ithout the ability to monitor incidental takes, [the Section 7] regulatory requirements become meaningless.").

### B.  Another Surrogate or Monitoring Mechanism

When the Court remanded this matter on this single, discrete issue for the second time, it told the agency that if it could not more clearly explain its dredge hour surrogate, then it should "select a more appropriate surrogate or other mechanism for monitoring loggerhead takes resulting from dredge fishing." Oceana II, 321 F. Supp. 3d at 139.  On remand, the agency's efforts to see what other surrogates or monitoring mechanisms may be possible involved NMFS asking the experts at the Northeast Fisheries Science Center ("NEFSC") "whether they have developed any alternative methods for monitoring loggerhead takes in the dredge fishery."  2018 Decision Mem. at 4.  The record indicates, however, that NEFSC's response was not entirely responsive to the breadth of the question posed by NMFS and was instead limited to the dredge hour surrogate:  "NEFSC confirmed that there is presently no model available that would allow us to predict the number of turtle takes based on the number of dredge hours in a future year." Id. at 4 (emphasis added).  While this response only underscores the problem necessitating a remand, see supra section IV(A)(1)-(2), at the same time, it suggests that there is still potential for NMFS and NEFSC to determine that an alternative monitoring method is available.

### C.  Five-Year Bycatch Estimate as a Monitoring Surrogate

As previously noted, the second revised ITS employs two monitoring mechanisms.  In addition to the dredge hours surrogate just discussed, see supra section IV(A),

NMFS also uses the Murray models to calculate bycatch estimates of sea turtle takes from scallop dredge gear every five years. See 2018 revised ITS at 8-9.

In its briefing before this Court, however, the agency now represents that "NMFS is unable to use the Murray analysis to predict a specific level of future take in the dredge fishery" because there are "too few observable takes to allow NMFS to use existing models to estimate turtle takes in the fishery with a reasonable degree of certainty." Defendants' Response at 5. This is confusing, because it directly contradicts the second revised ITS, which says that NMFS intends to continue using the five-year bycatch estimates from the Murray (2011) and Warren and Murray (2011) models, noting that "these two reports are the best available science for determining sea turtle bycatch rates. Thus, we will continue to utilize the models . . . to quantify and monitor sea turtle interactions with dredge gear over a multi-year time scale." 2018 revised ITS at 9. After recognizing the limitations of these models, the agency concluded that they are still "scientifically valid and should allow us to produce a new bycatch estimate for sea turtles in the dredge fishery every five years." Id. at 9. On remand therefore, the agency must also clarify whether it still finds these models scientifically valid despite their known limitations, and thus whether the agency will continue to rely on the second part of its monitoring mechanism for dredge fishing by calculating five-year bycatch estimates from observer data.

### D.  Notice of Reinitiation of Consultation

On February 20, 2020 – less than one month after the Court heard oral argument in this case – NMFS filed a notice saying that it had reinitiated consultation for the Atlantic sea scallop fishery management plan, the subject of the BiOp at issue in this case. See Notice of Re. of Consult. at 1. In the notice, NMFS explained that the reinitiation of consultation was prompted by the agency's realization that, upon discovering a prior data error, the "incidental

take surrogate had been exceeded" in two prior years. See id. at 3. NMFS became aware of this in the spring of 2019 and confirmed it with certainty no later than November 2019, if not earlier. See February 13, 2020 Memorandum [Dkt. No. 150-1] at 1-2. The governing regulations unquestionably mandate that NMFS should have reinitiated consultation immediately. 50 C.F.R. § 402.14(i)(4). It did not. Instead, the agency internally "considered options regarding reinitiation of consultation, including whether there was a biological need to reinitiate." Notice of Re. of Consult. at 3. Then, "[a]fter the Court issued an Order in November 2019 setting oral argument," the agency "decided to pause an official reinitiation determination." Id. Even then, it failed to advise plaintiffs or the Court of its decision.

The most generous interpretation of the record indicates that the agency's reason for ignoring its regulatory obligations is that NMFS was unaware of the regulations governing its own Biological Opinions. The agency says that it wrongly believed that "the reinitiation regulations provided us with some degree of flexibility to not reinitiate immediately." See February 13, 2020 Memorandum at 2-3. The February 13, 2020 memorandum from the Assistant Regional Administrator for Protected Resources (the consulting agency) to the Assistant Regional Administrator for Sustainable Fisheries (the action agency) describes staffing limitations as a primary reason for the initial delay, noting that the agency's focus was elsewhere. See id. at 2. Then, upon receiving this Court's Order scheduling oral argument, the agency "determined that it was prudent and efficient to pause an official reinitiation determination while final judgment was pending." Id.

Oceana expresses incredulity at the agency's purported ignorance of its statutory obligations. See Oceana Opp. to Notice at 9. But even if the agency's disregard for its regulatory obligations was a product of its own ignorance, and not more nefarious reasons, there

21

is no explanation for the agency's deliberate decision to keep this significant new information from Oceana and the Court. The agency's notice makes clear that well before the January 29, 2020 oral argument – indeed, no later than November 2019 – the agency knew that the dredge hour surrogate, the very surrogate set to be discussed during oral argument, had been exceeded. See February 13, 2020 Memorandum at 2. Yet, the agency failed to inform either plaintiff or the Court of this new information before oral argument.

Instead, at oral argument, counsel from the Department of Justice made multiple representations to this Court that their client agency knew to be wrong. Counsel affirmatively stated that "the agency . . . has been monitoring the dredge hours [surrogate] since the . . . implementation of the . . . biological opinion. And since that time it has not exceeded the trigger" of 359,757 hours. See Oral Arg. Tr. at 8:20-24. Counsel also specifically cited to the biennial dredge hours calculated each year since the 2012 BiOp that were presented in the agency's 2018 Decision Memorandum – the exact numbers that NMFS knew to have been miscalculated. See Oral Arg. Tr. at 16:14-18; 2018 Decision Mem. at 7. And in response to a question posed by the Court, counsel confirmed that the dredge hours surrogate had "never [been] exceeded" and that, if it had been, "that would have triggered the consultation obligation." See Oral Arg. Tr. at 9:05-09. Three agency attorneys were present at counsel table and failed to correct these misstatements. See id. at 5:25-6:03.

Counsel for Oceana spent substantial time drafting its briefs in this matter and preparing for oral argument without the benefit of knowing – as the agency did – that the surrogate for the numerical take limit had been exceeded. See Oceana Opp. to Notice at 9. The Court too was denied the opportunity to question counsel for the agency about the effectiveness

of its dredge hours surrogate with the benefit of knowing – as the agency did – that the surrogate for the numerical take limit had been exceeded without the agency realizing it for multiple years.

The Justice Department lawyers before this Court state that they were not aware until after oral argument of the take limit being exceeded or the failure of the agency to reinitiate consultation immediately. See Notice of Re. of Consult. at 2 n.2. But attorneys appearing in Court have a professional responsibility to make reasonable inquiries to ensure that both their legal and factual representations are supported. Indeed, the agency states: "[D]uring preparation for the hearing and based on updates and feedback on the hearing itself, it has become clear to us that upon the numeric exceedance of the ITS trigger, reinitiation of consultation must occur." February 13, 2020 Memorandum at 3 (emphasis added). Presumably, the agency's "preparation for the hearing" was done in consultation with their litigating counsel, the lawyers from the Department of Justice.

Furthermore, Oceana is right when it argues that the agency's hesitation and deliberation as to whether to reinitiate consultation upon learning that the take limit had been exceeded is a violation of its statutory and regulatory obligations. See Oceana Opp. to Notice at 8-9. Once the agency "concluded that the incidental take surrogate had been exceeded" – at a time that is not specified in the Notice of Reinitiation of Consultation – the agency was obligated to immediately reinitiate consultation. See 50 C.F.R. § 402.14(i)(2)(4); Notice of Re. of Consult. at 3. At that point, the agency had no discretion to consider "options," decide "whether there was a biological need" to reinitiate consultation, or "pause an official reinitiation determination" in the manner that it did. See Notice of Re. of Consult. at 3.

Ultimately, the notice of reinitiation of consultation does not affect the underlying merits presently before the Court. It does, however, illuminate the conduct and credibility of the

agency, necessitating the need for greater judicial oversight as this case progresses. Accordingly, the Court will require regular status reports until reinitiation of consultation is complete. Oceana also asks the Court that it be awarded attorney's fees for defending against the agency's misrepresentations. See Oceana Opp. to Notice at 9 n.6. If Oceana wishes to file a motion for attorney's fees or other sanctions it should do so in a separate motion.

## V. CONCLUSION

For the foregoing reasons, the Court will remand to NMFS for the third time for the limited purpose of revising the ITS as it pertains to dredge hour monitoring. The Court directs NMFS either to more clearly explain whether there is a correlation between the dredge hour surrogate and the numerical take limit, and its selection of 359,757 dredge hours or, if unable to do so, to select a more appropriate surrogate or other mechanism for monitoring loggerhead takes resulting from dredge fishing. The Court also directs NMFS to explain the discrepancy between its briefing in this Court and the second revised ITS regarding the reliability of the bycatch estimates for sea turtles from the dredge fishery. An order consistent with this opinion shall issue this same day.

SO ORDERED.

/s/
_____
PAUL L. FRIEDMAN
United States District Judge

DATE: October 1, 2020